

FILED IN CLERK'S OFFICE
U.S.D.C. - Gainesville

MAR 27 2026

KEVIN P WEIMER, Clerk
By: _____ Deputy Clerk

## IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF GEORGIA

RODRIQUEZ CADE,              }
    PLAINTIFF              }
                     }    **JURY TRIAL DEMANDED**
v.                           }
                     }
SUNSET FINANCE CO. OF MONROE, LLC, }    CASE No.  **2:26-CV-0083**
TRANS UNION LLC, SYNERGETIC }
COMMUNICATIONS, INC., AND LVNV }
FUNDING LLC,                 }
    DEFENDANTS              }

---

## COMPLAINT AND DEMAND FOR JURY TRIAL

---

### I.    INTRODUCTION

This is an action for damages brought by individual consumer Rodriquez Cade, against Defendant Sunset Finance Co. of Monroe, LLC ("Sunset Finance") and Trans Union LLC ("Transunion") for violations of the Fair Credit Reporting Act, 15 U.S.C. § 1681 et seq. ("FCRA") and Defendants Synergetic Communications, Inc. ("SCI") and LVNV Funding LLC ("LVNV") for violations of the Fair Debt Collection Practices Act, 15 U.S.C. § 1692 et seq. ("FDCPA")

### II.    JURISDICTION AND VENUE

1.    Jurisdiction of this court arises under 15 U.S.C. § 1681(p), 15 U.S.C. § 1692k(d) and 28 U.S.C. § 1331. The venue is proper in this district pursuant to 28 U.S.C. § 1391(b) because Plaintiff resides in this district, Defendant conducts business in this district, and communications giving rise to this action occurred in this district.

### III.    PARTIES

2.      Plaintiff is a natural person residing in Monroe, Georiga.

3.      Plaintiff is a "consumer" as defined under 15 U.S.C. § 1681a(c) of the FCRA.

4.      Sunset Finance is a "furnisher of information" as defined under 15 U.S.C. § 1681s-2 of the FCRA.

5.      Transunion is a "consumer reporting agency" that compiles and maintains files on consumers nationwide, as defined under 15 U.S.C. § 1681a(p) of the FCRA. Transunion is regularly engaged in the business of compiling and maintaining files on consumers for the purpose of furnishing consumer reports to third parties regarding a consumer's creditworthiness, credit standing, or credit capacity.

6.      SCI is a "debt collector" defined under 15 U.S.C. § 1692a(6) of the FDCPA.

7.      SCI is engaged in the collection of debt from consumers using the mail and telephone. SCI regularly attempts to collect consumers' debt alleged to be due to another. The alleged debt arose from a financial obligation that was primarily for personal, family, or household purposes and is therefore a "debt" as that term is defined under 15 U.S.C. § 1692a(5) of the FDCPA.

8.      LVNV is a "debt collector" defined under 15 U.S.C. § 1692a(6) of the FDCPA.

9.      LVNV is engaged in the collection of debt from consumers using the mail and telephone. LVNV regularly attempts to collect consumers' debt alleged to be due to another. The alleged debt arose from a financial obligation that was primarily for personal, family, or household purposes and is therefore a "debt" as that term is defined under 15 U.S.C. § 1692a(5) of the FDCPA.

### IV.    FACTUAL ALLEGATIONS

*Facts related to Written Dispute*

10.    On or around December 13th, 2025, Plaintiff obtained a copy of his consumer credit disclosure from TransUnion.

11.    The consumer credit disclosure contained false, inaccurate, and incomplete information, including but not limited to:

- **Names:**

    a.  RODRIQUE M. CADE

    b.  RODRGUEZ M. CADE

- **Addresses:**

    a.  190 Gatewood Cir, Athens, GA 30607-2088

    b.  135 Chateau Ter Apt 2, Athens, GA 30606-5419

    c.  1235 Custom Way Apt A, Monroe, GA 30655-3327

    d.  839 Exchange Cir Unit 614, Bethlehem, GA 30620-1816

    e.  401 Knight St Apt A, Monroe, GA 30655-2750

    f.  553 Tall Oaks W, Monroe, GA 30655-2671

    g.  1068 Navaho Trl, Monroe, GA 30655-6266

    h.  238 N Midland Ave, Monroe, GA 30655-2300

    i.  306 Paloma Ct, Athens, GA 30601-6227

    j.  167 Sunnyhill Dr, Athens, GA 30601

- **Phone Numbers**

    a.  (269) 383-3833

    b.  (706) 224-8006

    c.  (678) 830-4579

    d.  (770) 207-0215

- **Employers:**

  a. EVANCOR

  b. LEGGETT

  c. GENCO

- **Accounts:**

  a. COVINGTON CREDIT - 12831000012****

  b. CREDIT ONE BANK - 444796260061****

  c. FARMERS FURNITURE - 79444****

  d. FIRST PREMIER BANK - 517800813140****

  e. KIKOFF INC - CLQXBM****

  f. ONEMAIN - 818322904823****

  g. SUNSET FINANCE OF MONROE - 2767**

  h. WELLS FARGO CARD SERV - 442644109498****

12. On or around January 24th, 2026, Plaintiff mailed a written dispute letter to TransUnion via USPS Certified Mail (Tracking # 9207 1902 3589 0900 0037 1933 80). The names, addresses, phone numbers, employers, and accounts listed in the letter were described and spelled out for Transunion to understand. **See Exhibit A.**

13. On or around January 31st, 2026, Transunion received Plaintiff's dispute letter.

14. On or around March 6th, 2026, Plaintiff obtained a second copy of his consumer credit disclosure from Transunion. There were no changes made to his credit file.

15. Upon Plaintiff's request for verification, and in accordance with its standard procedures, Transunion did not evaluate or consider any of Plaintiff's information, claims, or

evidence, and did not make any attempt to substantially or reasonably verify the names, addresses, phone numbers, employers, and accounts listed in Plaintiff's dispute letter.

16. Instead, Transunion continued to report false, inaccurate, incomplete, or unverifiable information regarding the names, addresses, phone numbers, employers, and accounts listed in Plaintiff's consumer credit disclosure.

### A. Personal Information

17. Transunion continued to inaccurately report thirty-three (26) items of personally identifiable information, including incorrect names, addresses, phone numbers, and employers in Plaintiff's consumer disclosure.

18. Plaintiff provided a copy of his Driver's License, Social Security Card, and Utility Bill, which more than sufficiently verified her identity and provided Transunion with all information necessary to conduct a reasonable investigation and promptly correct or delete the inaccurate personally identifiable information.

19. Had Transunion looked in even the most cursory way at the dispute letter, it would have seen that the errors were obvious, and the personally identifiable information would have been corrected or deleted.

### B. Accounts

20. Transunion continued to inaccurately report information regarding seven (7) accounts, including balances, payment histories, balance histories, and the statuses of these accounts.

21. Transunion failed to report the Date of First Delinquency for these accounts. The Date of First Delinquency is used to ensure compliance with the Fair Credit Reporting Act, and it

*must* be reported according to the Consumer Data Industry Association (CDIA), Credit Reporting Resource Guide (Metro 2® Guidelines).

22. Upon information and belief, each furnisher reported the Date of First Delinquency for its respective account; however, Transunion refused to include it in Plaintiff's credit file.

23. Had Transunion looked in even the most cursory way at the dispute letter, it would have seen that the errors were obvious, and the accounts would have been corrected or deleted.

24. Without any explanation or reason, Transunion continues to report this false and inaccurate information about Plaintiff, resulting in the derivation of a credit score that does not accurately reflect Plaintiff's creditworthiness.

**C. Damages**

25. Transunion has refused to invest the time, money, and effort to carry out its obligations under the FCRA.

26. Transunion negligently, recklessly, and/or willfully violated the requirement of a reasonable investigation as required under the FCRA.

27. Transunion has continued to report, even after Plaintiff mailed a letter disputing the inaccurate names, addresses, phone numbers, employers, and accounts, and thus failed to use all reasonable procedures to assure maximum possible accuracy of Plaintiff's credit file.

28. The result is that obviously wrong, inaccurate, and/or incomplete information regarding the names, addresses, phone numbers, employers, and accounts were allowed to remain on Plaintiff's credit file.

29. Transunion has allowed users to access Plaintiff's consumer report before the dispute, during the dispute time period, and even after the investigations (if any) were completed.

30. Certainly, after Plaintiff notified Transunion, they knew the names, addresses, phone numbers, employers, and accounts should not and could not remain on Plaintiff's credit file unless corrected.

31. However, Transunion refused not only to conduct a proper reinvestigation under Section 1681i but also refused to remove the Accounts under Section 1681e(b), which is the maximum possible accuracy.

32. By allowing the names, addresses, phone numbers, employers, and accounts to remain on Plaintiff's credit file with the inaccurate, incomplete, unverifiable, and/or contradictory information, Transunion created and allowed misleading information which more likely than not misled users of Plaintiff's credit file prepared by Transunion, to believe Plaintiff's credit file was 100% accurate and should be considered when evaluating Plaintiff for whatever purpose the users had when accessing Plaintiff's credit file.

33. On or around March 27th, 2026, Plaintiff was denied a $25,000 cash loan from LendingClub bank to make home improvements, which obtained information from Transunion, and used that information in making their credit decision.

34. As a result of the conduct, action, and inaction of Transunion, Plaintiff has suffered actual damages, including but not limited to decreased FICO score, inability to obtain a cash loan, inability to purchase and benefit from credit, damage to reputation, emotional distress, mental anguish, frustration, anger, embarrassment, and humiliation.

*Facts related to Sunset Finance*

35. Upon information and belief, Transunion notified Sunset Finance of the dispute.

36. Upon information and belief, Sunset Finance received notification of Plaintiff's dispute from Transunion and processed the dispute accordingly.

37. However, Sunset Finance verified the account as accurate.

38. Despite Plaintiff's dispute, Sunset Finance continued to report false, inaccurate, incomplete, or unverifiable information regarding the account.

39. Sunset Finance inaccurately reported Plaintiff as "120 days late" from Dec 2020 to May 2021.

40. Adding further injury to insult, Sunset Finance failed to update the account as disputed, which is a material violation.

41. Sunset Finance failed to conduct a reasonable investigation, failed to correct and/or delete information they knew to be inaccurate, incomplete, or unverifiable, failed to contact Plaintiff or any third-parties, and failed to review underlying account information with respect to the disputed information and the accuracy of the disputed information.

42. Instead of conducting a reasonable investigation, Sunset Finance erroneously validated the account and reported and continues to report inaccurate information about Plaintiff to Transunion.

43. Transunion failed to conduct a reasonable investigation, failed to correct and/or delete information they knew or should have known to be inaccurate, incomplete, or unverifiable, failed to contact Plaintiff or any third-parties, and failed to review underlying account information with respect to the disputed information and the accuracy of the disputed information.

44. Transunion employed an investigation process that was not reasonable and did not remove the inaccurate information identified in Plaintiff's dispute.

45. Transunion employed internal processes that were not reasonable and failed to ensure the maximum possible accuracy of the information reported in Plaintiff's credit file.

46.    The sole reason the inaccurate information was included in Plaintiff's credit report was that Transunion failed to follow reasonable procedures to ensure the maximum possible accuracy of the information when it prepared Plaintiff's credit report and credit file.

47.    Without any explanation or reason, Sunset Finance and Transunion continues to report this false, inaccurate, incomplete, or unverifiable information about Plaintiff.

48.    On or around March 27th, 2026, Plaintiff was denied a $25,000 cash loan from LendingClub bank to make home improvements, which obtained information from Transunion, and used that information in making their credit decision.

49.    As a result of the conduct, action, and inaction of Sunset Finance and Transunion, Plaintiff has suffered actual damages, including but not limited to decreased FICO score, inability to obtain a cash loan, inability to purchase and benefit from credit, damage to reputation, emotional distress, mental anguish, frustration, anger, embarrassment, and humiliation.

*Facts related to Synergetic Communications, Inc.*

50.    On or around February 4th, 2026, Plaintiff received a voicemail from SCI, placed from phone number (678) 323-3311, attempting to collect a debt.

51.    The body of the voicemail states:

> *"Hi, good afternoon Rodriquez Cade, this is Khadisha. I'm with Synergetic Communications. Please contact me or any of our representatives at 1-800-282-3214, extension 373. Thank you."*

52.    On or around February 9th, 2026, Plaintiff received another voicemail from SCI, placed from phone number (678) 323-3311, attempting to collect a debt.

53.    The body of the voicemail states:

> *"Good morning, Rodriquez Cade, this is Khadisha. I'm with Synergetic Communications. Please contact me or any of our representatives at 1-800-282-3214, extension 373. Thank you."*

54.    On or around February 11th, 2026, Plaintiff received yet another voicemail from SCI, placed from phone number (678) 323-3311, attempting to collect a debt.

55.    The body of the voicemail states:

> *"Hi, Good morning, Rodriquez Cade, this is Khadisha. I'm with Synergetic Communications. Please contact me or any of our representatives at 1-800-282-3214, extension 373. Thank you."*

56.    SCI failed to disclose in its initial communication that it was a debt collector attempting to collect a debt and that any information obtained would be used for that purpose, and further failed to disclose in subsequent communications that the communication was from a debt collector, in violation of 15 U.S.C. § 1692e(11) of the FDCPA.

57.    As a result of the conduct, action, and inaction of SCI, Plaintiff has suffered actual damages, including but not limited to anger, loss of productive time, harassment, emotional distress, invasion of privacy, mental anguish, and frustration.

*Facts related to LVNV Funding LLC*

58.    On or around December 13th, 2025, Plaintiff obtained a copy of his consumer credit disclosure from TransUnion, in which LVNV was reporting a tradeline.

59.    LVNV furnished a tradeline of $381, allegedly owed to Webbank Fingerhut.

60.    On or around January 28th, 2026, Plaintiff sent a letter to LVNV via certified mail (Tracking No. 9589 0710 5270 3263 7712 26), which indicated he refused to pay the debt, pursuant to 15 U.S.C. § 1692c(c).

61.    LVNV received the letter on February 3rd, 2026.

62.    After receipt of Plaintiff's written letter, LVNV engaged in conduct in connection with the collection of the debt by placing, transferring, or otherwise referring the account to Credit Control, LLC for the purpose of collection.

63.    At all times relevant, LVNV remained the owner of the debt and authorized Credit Control, LLC to act in connection with the collection of such debt.

64.    Credit Control, LLC acted on behalf of LVNV and as LVNV's agent in connection with the collection of the debt.

65.    Following LVNV's placement of the account, Plaintiff received a letter in connection with the collection of the same debt from Credit Control, LLC, dated February 7th, 2026.

66.    By engaging in conduct in connection with the collection of the debt and causing further communications with Plaintiff with respect to such debt after receipt of Plaintiff's written refusal to pay, LVNV violated 15 U.S.C. § 1692c(c).

67.    Plaintiff fears absent this complaint, LVNV will continue to contact him.

68.    As a result of the conduct, action, and inaction of LVNV, Plaintiff has suffered actual damages, including but not limited to anger, loss of productive time, harassment, emotional distress, invasion of privacy, mental anguish, and frustration.

### V.    COUNT 1
### VIOLATION OF THE FAIR CREDIT REPORTING ACT
### 15 U.S.C. § 1681e(b)
### AGAINST DEFENDANT TRANS UNION LLC

69.    Plaintiff incorporates by reference paragraphs 1-49 of this Complaint.

70.    After receiving the dispute, Transunion failed to correct the false information reporting on Plaintiff's credit report and/or credit file.

71.     Transunion violated 15 U.S.C. § 1681e(b) by failing to establish or to follow reasonable procedures to assure maximum possible accuracy in the preparation of the credit reports and credit files it published and maintained concerning Plaintiff.

72.     As a result of the conduct, action, and inaction of Transunion, Plaintiff has suffered actual damages, including but not limited to decreased FICO score, inability to obtain a cash loan, inability to purchase and benefit from credit, damage to reputation, emotional distress, mental anguish, frustration, anger, embarrassment, and humiliation.

73.     The conduct, action, and inaction of Transunion were willful, rendering Transunion liable to Plaintiff for punitive damages pursuant to 15 U.S.C. § 1681n.

74.     In the alternative, Transunion was negligent, and Plaintiff is entitled to recover damages under 15 U.S.C. § 1681o.

75.     Plaintiff is entitled to recover costs from Transunion pursuant to 15 U.S.C. § 1681n and/or § 1681o.

## VI.   COUNT 2
## VIOLATION OF THE FAIR CREDIT REPORTING ACT
## 15 U.S.C. § 1681i
## AGAINST DEFENDANT TRANS UNION LLC

76.     Plaintiff incorporates by reference paragraphs 1-49 of this Complaint.

77.     After receiving the dispute, Transunion failed to correct the false information reported on Plaintiff's credit report and/or credit file.

78.     Transunion violated 15 U.S.C. § 1681i by failing to conduct a reasonable reinvestigation, failing to provide notification of the dispute to any person who provided any item of information in dispute, and failing to delete information that was inaccurate, incomplete, or cannot be verified.

79.    Without any explanation or reason, Transunion continues to report this unverifiable, inaccurate, and otherwise incomplete information about Plaintiff.

80.    As a result of the conduct, action, and inaction of Transunion, Plaintiff has suffered actual damages, including but not limited to decreased FICO score, inability to obtain a cash loan, inability to purchase and benefit from credit, damage to reputation, emotional distress, mental anguish, frustration, anger, embarrassment, and humiliation.

81.    The conduct, action, and inaction of Transunion were willful rendering Transunion liable to Plaintiff for punitive damages pursuant to 15 U.S.C. § 1681n.

82.    In the alternative, Transunion was negligent, and Plaintiff is entitled to recover damages under 15 U.S.C. § 1681o.

83.    Plaintiff is entitled to recover costs from Transunion pursuant to 15 U.S.C. § 1681n and/or § 1681o.

## VII.    COUNT 3
## VIOLATION OF THE FAIR CREDIT REPORTING ACT
### 15 U.S.C. § 1681s-2(b)
### AGAINST DEFENDANT SUNSET FINANCE CO. OF MONROE, LLC

84.    Plaintiff incorporates by reference paragraphs 1-9 and 35-49 of this Complaint.

85.    After receiving the dispute, Sunset Finance failed to correct the false information reported on Plaintiff's credit report and/or credit file.

86.    Sunset Finance violated 15 U.S.C. § 1681s-2(b) by failing to fulfill its obligations as a furnisher upon receiving notice of a dispute.

87.    Sunset Finance violated multiple sections of 15 U.S.C. § 1681s-2(b), including but not limited to: [a] failing to conduct a reinvestigation with respect to the disputed information; [b] failing to report the results of the investigation to the consumer reporting agency; [c] failing to report accurate information to the consumer reporting agencies after a dispute including

Transunion and other consumer reporting agencies known and unknown; and [d] failing to delete the incomplete and/or inaccurate information.

88.    As a result of the conduct, action, and inaction of Sunset Finance, Plaintiff has suffered actual damages, including but not limited to decreased FICO score, inability to obtain a cash loan, inability to purchase and benefit from credit, damage to reputation, emotional distress, mental anguish, frustration, anger, embarrassment, and humiliation.

89.    Sunset Finance's conduct, action, and inaction were willful, rendering it liable to Plaintiff for punitive damages pursuant to 15 U.S.C. § 1681n.

90.    In the alternative, Sunset Finance was negligent, Plaintiff is entitled to recover damages under 15 U.S.C. § 1681o.

91.    Plaintiff is entitled to recover costs from Sunset Finance pursuant to 15 U.S.C. § 1681n and/or 15 U.S.C. § 1681o.

## VIII.   COUNT 4
## VIOLATION OF THE FAIR DEBT COLLECTION PRACTICES ACT
## 15 U.S.C. § 1692c(c)
## AGAINST DEFENDANT LVNV FUNDING LLC

92.    Plaintiff incorporates by reference paragraphs 1-9 and 58-68 of this Complaint.

93.    LVNV violated the Fair Debt Collection Practices Act.

94.    LVNV violated 15 U.S.C. § 1692c(c) of the FDCPA by failing to cease collection after receiving written notice.

95.    As a result of the above violations of the FDCPA, LVNV is liable to Plaintiff for actual damages, statutory damages, and costs.

## IX.    COUNT 5
## VIOLATION OF THE FAIR DEBT COLLECTION PRACTICES ACT
## 15 U.S.C. § 1692e(11)
## AGAINST DEFENDANT SYNERGETIC COMMUNICATIONS, INC

96.    Plaintiff incorporates by reference paragraphs 1-9 and 50-57 of this Complaint.

97.    SCI violated the Fair Debt Collection Practices Act.

98.    SCI violated 15 U.S.C. § 1692e(11) of the FDCPA by failing to disclose in its initial communication that it was a debt collector attempting to collect a debt and that any information obtained would be used for that purpose, and by further failing to disclose in subsequent communications that the communication was from a debt collector.

99.    As a result of the above violations of the FDCPA, SCI is liable to Plaintiff for actual damages, statutory damages, and costs.

## X.    JURY DEMAND AND PRAYER FOR RELIEF

**WHEREFORE,** Plaintiff respectfully demands a jury trial and requests that judgment be entered in favor of Plaintiff and against Defendants' for:

A.    The greater of statutory damages of $1,000 per incident and Plaintiff's actual damages, pursuant to 15 U.S.C. § 1681n(a)(1)(A), or Plaintiff's actual damages pursuant to 15 U.S.C. § 1681o(a)(1);

B.    Punitive damages pursuant to 15 U.S.C. § 1681n(a)(2);

C.    Actual damages pursuant to 15 U.S.C. § 1692k(a)(1);

D.    Statutory damages pursuant to 15 U.S.C. § 1692k(a)(2)(A);

E.    Costs of the action pursuant to pursuant to 15 U.S.C. § 1681n(a)(3) and/or 15 U.S.C. § 1681o(a)(2), and 15 U.S.C. § 1692k(a)(3); and

F.    Any other equitable relief the court may deem just and appropriate.

Respectfully Submitted,

Dated: March 27th, 2026          By: __/s/ Rodriquez Cade_____

Rodriquez Cade - Pro Se Plaintiff
7260 Silk Tree Pointe
Braselton, GA 30517
(470) 269-3833
rodriquezcade@gmail.com

# EXHIBIT A – REDACTED DISPUTE LETTER MAILED TO TRANSUNION

January 24th, 2026

Rodriquez Cade
401 Knight St
Monroe, GA 30655
DOB: █████████
Last Four of Social: ████

TransUnion
P.O. Box 2000
Chester, PA 19016

Dear Sir or Madam,

I have reviewed my TransUnion credit report obtained from your agency under **File Number 336379264** and identified information that is false, inaccurate, or incomplete.

I am disputing the information which I believe is not true or incomplete, inaccurate or inconsistent information you have on my credit report and I want you to investigate inaccurate, incomplete, not authenticated or no longer valid information related to my personal information. This will ensure that you maintain only accurate information about me, reducing the likelihood of identity theft or a mixed file.

I am requesting that you and the furnishers conduct a thorough investigation of the accounts I am disputing. Please forward a copy of this letter to each furnisher and ensure that both you and the furnishers comply with the law by performing a proper investigation. I am not asking for this request to be ignored or for you to send generic responses. I take the accuracy of my credit reports seriously, and it is essential that all information is correct, complete, and fully verified. My reports contain contradictory, incomplete, and incorrect information that cannot be verified. Whether these errors come from the furnishers providing inaccurate data or from your reporting, it is now your responsibility to fix them. To assist your review, I have included marked-up copies of my credit reports, clearly highlighting the disputed items with brief explanations. These errors should be obvious to both you and the furnishers. I expect every account to be 100% accurate, complete, and verifiable. Any account that does not meet these standards must be deleted immediately.

I am requesting a thorough and proper investigation of every account listed below, including each error or missing data I point out in this letter and the marked-up pages of my credit report. I will clearly identify each account and specify what I believe is wrong.

You will find incomplete, contradictory, and inaccurate information—each of which must be corrected. If you cannot make the information 100% accurate, complete, and verifiable, the entire account must be deleted.

For your convenience, I have enclosed all relevant pages from my credit report to assist you in identifying the disputed accounts and errors. In the course of your investigation, if you identify any additional information that is inaccurate, incomplete, or unverifiable, I expect it to be corrected

or deleted accordingly. Please also consider all supporting documentation and information included with this dispute.

If you determine that this dispute is frivolous or irrelevant, please provide me with the notice of determination within 5 business days containing the reason and information required to investigate the disputed information.

Otherwise, please delete or modify this misleading information, notify the furnisher, and send me an updated copy of my credit file within business days after the completion of your reinvestigation.

Upon completion of your reinvestigation, **I'm also requesting the business name, business address, and telephone number, if available, that was used in connection with this reinvestigation. Lastly, please provide a description of the procedure used.**

If this reinvestigation results in a deletion, please provide notification to all persons who pulled my credit report within the last 6 months.

---

## Personal Information:

RODRIQUE M. CADE - This name is inaccurate and not mine.

RODRGUEZ M. CADE - This name is inaccurate and not mine.

190 Gatewood Cir, Athens, GA 30607-2088 – This address is inaccurate and not mine.

135 Chateau Ter Apt 2, Athens, GA 30606-5419 – This address is inaccurate and not mine.

1235 Custom Way Apt A, Monroe, GA 30655-3327 – This address is inaccurate and not mine.

839 Exchange Cir Unit 614, Bethlehem, GA 30620-1816 – This address is inaccurate and not mine.

401 Knight St Apt A, Monroe, GA 30655-2750 – This address is inaccurate and not mine.

553 Tall Oaks W, Monroe, GA 30655-2671 – This address is inaccurate and not mine.

1068 Navaho Trl, Monroe, GA 30655-6266 – This address is inaccurate and not mine.

238 N Midland Ave, Monroe, GA 30655-2300 – This address is inaccurate and not mine.

306 Paloma Ct, Athens, GA 30601-6227 – This address is inaccurate and not mine.

167 Sunnyhill Dr, Athens, GA 30601 – This address is inaccurate and not mine.

(269) 383-3833 - This phone number is inaccurate and not mine.

(706) 224-8006 - This phone number is inaccurate and not mine.

(678) 830-4579 - This phone number is inaccurate and not mine.

(770) 207-0215 - This phone number is inaccurate and not mine.

EVANCOR - This employer is inaccurate and not mine.
LEGGETT - This employer is inaccurate and not mine.
GENCO - This employer is inaccurate and not mine.

**Accounts:**

**Account Name:** COVINGTON CREDIT
**Account Number:** 12831000012****

I'm disputing the completeness and accuracy of this account. The payment received is inaccurate. The last payment made is missing. The payment history is inaccurate and incomplete. The date of first delinquency is not shown on this account.

---

**Account Name:** CREDIT ONE BANK
**Account Number:** 444796260061****

I'm disputing the completeness and accuracy of this account. The balance is inaccurate. The payment received is inaccurate. The payment history is inaccurate and incomplete. The remarks are incomplete. The date of first delinquency is not shown on this account.

---

**Account Name:** FARMERS FURNITURE
**Account Number:** 79444****

I'm disputing the completeness and accuracy of this account. The balance is inaccurate. The payment received is inaccurate. The last payment made is inaccurate. The payment history is inaccurate and incomplete. The ratings indicate delinquencies however there is no past due amount for that specific month. How is that possible? Transunion is reporting "PRL" remarks for Dec 2018, Mar 2019, June 2019, Sep 2019, Dec 2019, Mar 2020, and June 2020. However, the rating shows "OK" for those months. The account can't be charged off and current at the same time. The date of first delinquency is not shown on this account.

---

**Account Name:** FIRST PREMIER BANK
**Account Number:** 517800813140****

I'm disputing the completeness and accuracy of this account. The payment received is inaccurate. The last payment made is inaccurate. The balance is inaccurate. The payment history is inaccurate and incomplete. The remarks are incomplete. The ratings indicate delinquencies however there is no past due amount for that specific month. How is that possible? The date of first delinquency is not shown on this account.

---

**Account Name:** KIKOFF INC
**Account Number:** CLQXBM****

I'm disputing the completeness and accuracy of this account. The payment received is inaccurate. The last payment made is inaccurate. The balance is inaccurate. The payment history is inaccurate and incomplete. The date of first delinquency is not shown on this account.

---

**Account Name:** ONEMAIN
**Account Number:** 818322904823****

I'm disputing the completeness and accuracy of this account. The payment received is inaccurate. The last payment made is inaccurate. The payment history is inaccurate. The date of first delinquency is not shown on this account.

---

**Account Name:** SUNSET FINANCE OF MONROE
**Account Number:** 2767**

I'm disputing the completeness and accuracy of this account. The payment received is inaccurate. The last payment made is inaccurate. The balance is inaccurate. The payment history is inaccurate. Transunion is reporting "120 days late" for 6 consecutive months. How is that possible?

---

**Account Name:** WELLS FARGO CARD SERV

**Account Number:** 442644109498****

I'm disputing the completeness and accuracy of this account. The payment received is inaccurate. The balance is inaccurate. The payment history is inaccurate and incomplete. The remarks are incomplete. The ratings indicate delinquencies however there is no past due amount for that specific month. How is that possible? The date of first delinquency is not shown on this account. Transunion is reporting "PRL" remarks for Jan 2019, April 2019, July 2019, Oct 2019, Jan 2020, April 2020, and July 2020. However, the rating shows "OK" for those months. The account can't be charged off and current at the same time.

Enclosed: Driver's License, Social Security Card, Proof of Address, and Credit Report

Sincerely,

Rodriquez Cade

GEORGIA
DRIVER'S LICENSE    CDL INSTRUCTION PERMIT    CDL    USA GA

SOCIAL SECURITY

PROGRESSIVE
P.O. BOX 6807
CLEVELAND, OH 44101


*PROGRESSIVE*®
AUTO

RODRIQUEZ M CADE
401 KNIGHT ST
MONROE, GA 30655

Underwritten by:
Progressive Freedom Ins Company
January 15, 2026
Policy Period:  Oct 9, 2025 - Apr 9, 2026
Page 1 of 2

**progressiveagent.com**
**Online Service**
Make payments, check billing activity, update
policy information or check status of a claim.

**1-800-876-5581**
For customer service and claims service,
24 hours a day, 7 days a week.

# Auto Insurance
# Coverage Summary
This is a copy of your
Declarations Page

Your coverage began on October 9, 2025 at 12:01 a.m.  This policy expires on April 9, 2026 at 12:01 a.m.

This coverage summary replaces your prior one.  Your insurance policy and any policy endorsements contain a full explanation of your coverage.  The policy limits shown for a vehicle may not be combined with the limits for the same coverage on another vehicle.  The policy contract is form 9611A GA (05/15).  The contract is modified by forms Z195 GA (12/14), A226 GA (06/22) and A263 GA (02/21).

## Drivers and household residents

**RODRIQUEZ M CADE**
Additional information: Named insured



## Outline of coverage

**2007 CADILLAC ESCALADE 4 DOOR WAGON**
VIN: **1GYFK66817R268754**
Garaging ZIP Code: 30655
Primary use of the vehicle:  Pleasure/Personal
Length of vehicle ownership when policy started or vehicle added: At least 1 year but less than 3 years

| | Limits | Deductible | Premium |
|---|---|---|---|
| Liability To Others | | | $1,060 |
|   Bodily Injury Liability | $25,000 each person/$50,000 each accident | | |
|   Property Damage Liability | $25,000 each accident | | |
| Uninsured Motorist | Rejected | | -- |
| Uninsured Motorist Property Damage | Rejected | | -- |
| **Total 6 month policy premium** | | | **$1,060.00** |

## Premium discounts

Policy

Continuous Insurance: Platinum and Three-Year Safe Driving

Form 6489 GA (03/23)

Continued

Personal Credit Report for:

**RODRIQUEZ CADE**

File Number:

**336379264**

Date Created:

**12/13/2025**

---

**Visit <u>transunion.com/dispute</u> to start a dispute online.**

If you are experiencing a financial hardship related to a public health emergency or your personal circumstances, you can add a consumer statement to your credit file to explain your situation by visiting us at <u>www.transunion.com/credit-help</u> ☑.

# 🧍 Personal Information

You have been on our files since 03/16/2009. Your SSN has been masked for your protection.

**Credit Report Date**

12/13/2025



Name

RODRIQUEZ MARLIN CADE

## Also Known As

| AKA |
| --- |
| RODRIQUE M. CADE |
| AKA |
| RODRGUEZ M. CADE |

AKA

RODRIGUEZ CADE

## Addresses

Current Address

506 PINE PARK ST MONROE, GA 30655-2654

Date Reported

06/23/2025

Other Address

401 KNIGHT ST MONROE, GA 30655-2750

Date Reported

09/21/2011

Other Address

190 GATEWOOD CIR ATHENS, GA 30607-2088

Date Reported

01/31/2016

Other Address

135 CHATEAU TER APT 2 ATHENS, GA 30606-5419

Date Reported

03/31/2015

Other Address

1235 CUSTOM WAY APT A MONROE, GA 30655-3327

Date Reported

04/28/2017

Other Address

839 EXCHANGE CIR UNIT 614 BETHLEHEM, GA 30620-1816

Date Reported

02/22/2023

Other Address

401 KNIGHT ST APT A MONROE, GA 30655-2750

Date Reported

08/21/2018

Other Address

553 TALL OAKS W MONROE, GA 30655-2671

Date Reported

03/02/2015

Other Address

1068 NAVAHO TRL MONROE, GA 30655-6266

Date Reported

10/21/2013

**Other Address**

238 N MIDLAND AVE MONROE, GA 30655-2300

**Date Reported**

08/23/2013

**Other Address**

306 PALOMA CT ATHENS, GA 30601-6227

**Date Reported**

05/01/2013

**Other Address**

167 SUNNYHILL DR ATHENS, GA 30601

**Date Reported**

03/16/2009

# Phone Numbers

**Phone Number**

(470) 269-3833

**Phone Number**

(269) 383-3833

**Phone Number**

(706) 224-8006

**Phone Number**

(678) 830-4579

**Phone Number**

(770) 207-0215

# Employers

Employer

**EVANCOR**

Date Verified
12/04/2020

**LEGGETT**

| Occupation | Date Verified |
|---|---|
| FORK LIFT OPERA | 08/03/2017 |

**GENCO**

| Occupation | Date Verified |
|---|---|
| FORK LIFT | 04/13/2015 |

# 🏛 Accounts

Typically, creditors report any changes made to your account information monthly. This means that some accounts listed below may not reflect the most recent activity until the creditor's next reporting. This information may include things such as balances, payments, dates, remarks, ratings, etc. The rating key is provided to help you understand some of the account information that could be reported. Pay Status represents the current status of accounts and indicates how you are currently paying. For accounts that have been paid and closed, sold, or transferred, Pay Status represents the last reported status of the account.

ⓘ TransUnion is now including some Buy Now, Pay Later (BNPL) installment loans, also known as a "point-of-sale installment loans" on credit reports. At this time, BNPL information provided to TransUnion is visible to you, but scoring providers, lenders, insurers or other authorized companies that may access your credit report will not be able to use this data. As a result, it will not affect credit decisions or credit scores calculated using TransUnion data. In the future, Buy Now, Pay Later may be factored in to credit scores and credit decisions (for example, account opening or account review decisions). Visit our FAQs ↗ to learn more.

## Payment/Remarks Key

### Ratings

OK  Current, paying or paid as agreed

N/R  Not Reported

X  Unknown

30  Account 30 days late

60  Account 60 days late

90  Account 90 days late

120  Account 120 or more days late

COL  Transferred to collection

VS  Voluntarily surrendered

RPO  Repossession

C/O  Charged off by account provider

FC  Foreclosure

### Remarks

**AAP:** Loan assumed by another party

**ACQ:** Acquired from another lender

**ACR:** Account closed due to refinance

**ACT:** Account closed due to transfer

**AFR:** Account acquired by RTC/FDIC

**Remarks**                                                                    PAID THROUGH INSURANCE; CLOSED

## Payment History

| December 2020 | January 2021 | February 2021 | March 2021 | April 2021 | May 2021 |
|---|---|---|---|---|---|
| Rating **OK** | Rating **OK** | Rating **OK** | Rating **OK** | Rating **OK** | Rating **OK** |

| June 2021 | July 2021 | August 2021 | September 2021 | October 2021 | November 2021 |
|---|---|---|---|---|---|
| Rating **OK** | Rating **30** | Rating **30** | Rating **OK** | Rating **OK** | Rating **OK** |

| December 2021 | January 2022 | February 2022 | March 2022 | April 2022 | May 2022 |
|---|---|---|---|---|---|
| Rating **OK** | Rating **30** | Rating **OK** | Rating **OK** | Rating **OK** | Rating **OK** |

| June 2022 | July 2022 | August 2022 | September 2022 | October 2022 | November 2022 |
|---|---|---|---|---|---|
| Rating **30** | Rating **OK** | Rating **OK** | Rating **OK** | Rating **OK** | Rating **OK** |

Total Montl

---

CARMAX AUTO FINANCE 4839****

## Account Information

| | |
|---|---|
| **Address** | 225 CHASTAIN MEADOWS CT KENNESAW, GA 30144-5841 |
| **Phone** | (800) 925-3612 |
| **Monthly Payment** | $0 |
| **Date Opened** | 02/04/2023 |
| **Responsibility** | Joint Account |
| **Account Type** | Installment Account |

**Loan Type**                                                                AUTOMOBILE

**Balance**                                                                         $0

**Date Updated**                                                           07/27/2024

**Payment Received**                                                               $0

**Last Payment Made**                                                      06/07/2024

**Pay Status**                                      >Account paid in Full was a Charge-off<

**Terms**                                     $0 per month, paid Monthly for 74 months

**Date Closed**                                                            07/27/2024

**High Balance (Hist.)**         High balance of $24,411 from 06/2023 to 11/2023; $24,411 from 01/2024 to 01/2024; $24,411 from 07/2024 to 07/2024

**Estimated month and year this item will be removed**                        02/2031

**Remarks**                                                PAID IN FULL/WAS A CHARGE OFF

Payment History

| | February 2023 | March 2023 | April 2023 | May 2023 | June 2023 | July 2023 |
|---|---|---|---|---|---|---|
| Balance | - - - | - - - | - - - | - - - | $23,715 | $23,995 |
| Past Due | - - - | - - - | - - - | - - - | $0 | $0 |
| Amount Paid | - - - | - - - | - - - | - - - | $1,023 | $0 |
| Scheduled Payment | - - - | - - - | - - - | - - - | $511 | $511 |
| Rating | OK | OK | OK | OK | OK | OK |

| | August 2023 | September 2023 | October 2023 | November 2023 | December 2023 | January 2024 |
|---|---|---|---|---|---|---|
| Balance | $23,799 | $23,499 | $23,777 | $23,634 | - - - | $23,640 |
| Past Due | $0 | $0 | $0 | $0 | - - - | $423 |
| Amount Paid | $511 | $588 | $0 | $0 | - - - | $200 |
| Scheduled Payment | $511 | $511 | $511 | $511 | - - - | $511 |
| Rating | OK | OK | OK | OK | OK | 30 |

| February 2024 | March 2024 | April 2024 | May 2024 | June 2024 | July 2024 |
|---|---|---|---|---|---|
| Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>$0 |
| Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>$0 |
| Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>$0 |
| Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>$0 |
| Rating<br>30 | Rating<br>OK | Rating<br>30 | Rating<br>60 | Rating<br>90 | Rating<br>C/O |

Total Montl

## COVINGTON CREDIT 12831000012****

## Account Information

| | |
|---|---|
| **Address** | 101 N MAIN ST, #600 GREENVILLE, SC 29601 |
| **Phone** | (866) 413-1836 |
| **Monthly Payment** | $0 |
| **Date Opened** | 09/30/2020 |
| **Responsibility** | Individual Account |
| **Account Type** | Installment Account |
| **Loan Type** | NOTE LOAN |
| **Balance** | $0 |
| **Date Updated** | 04/30/2021 |
| **Payment Received** | $0 |
| **High Balance** | $748 |
| **Pay Status** | >Sold; was Charged-off< |

**Terms**

$0 per month, paid Monthly for 8 months

| | |
|---|---|
| **Date Closed** | 04/30/2021 |
| **Estimated month and year this item will be removed** | 10/2027 |
| **Remarks** | PURCHASED BY ANOTHER LENDER; PAID IN FULL/WAS A CHARGE OFF |

## Payment History

| October 2020 | November 2020 | December 2020 | January 2021 | February 2021 | March 2021 |
|---|---|---|---|---|---|
| Rating X | Rating 30 | Rating 60 | Rating 90 | Rating 120 | Rating 120 |

Total Mon⟩

---

**COVINGTON CREDIT** 12831000012****

## Account Information

| | |
|---|---|
| **Address** | 101 N MAIN ST, #600 GREENVILLE, SC 29601 |
| **Phone** | (866) 413-1836 |
| **Monthly Payment** | $0 |
| **Date Opened** | 04/08/2020 |
| **Responsibility** | Individual Account |
| **Account Type** | Installment Account |
| **Loan Type** | NOTE LOAN |
| **Balance** | $0 |
| **Date Updated** | 09/30/2020 |
| **Payment Received** | $0 |
| **Last Payment Made** | 06/18/2020 |

| | |
|---|---|
| **High Balance** | $594 |
| **Pay Status** | >Paid, Closed; was 30 days past due date< |
| **Terms** | $0 per month, paid Monthly for 7 months |
| **Date Closed** | 09/30/2020 |
| **Estimated month and year this item will be removed** | 03/2027 |
| **Remarks** | ACCT CLOSED DUE TO REFINANCE; CLOSED |

Payment History

| April 2020 | May 2020 | June 2020 | July 2020 | August 2020 |
|---|---|---|---|---|
| Rating | Rating | Rating | Rating | Rating |
| OK | OK | OK | OK | OK |

Total Mon

CREDIT ONE BANK  444796260061****

## Account Information

| | |
|---|---|
| **Address** | PO BOX 98872 LAS VEGAS, NV 89193-8872 |
| **Phone** | (877) 825-3242 |
| **Monthly Payment** | $30 |
| **Date Opened** | 11/12/2023 |
| **Responsibility** | Individual Account |
| **Account Type** | Revolving Account |
| **Loan Type** | CREDIT CARD |
| **Balance** | $523 |
| **Date Updated** | 11/23/2025 |
| **Payment Received** | $0 |

**Last Payment Made**                                                        07/18/2025

**Pay Status**                                    >Account 120 Days Past Due Date<

**Terms**                                          $30 per month; paid Monthly

**Date Closed**                                                            12/11/2024

**Credit Limit (Hist.)**                Credit limit of $300 from 12/2023 to 11/2025

**Estimated month and year this item will be removed**                       10/2031

Payment History

| December 2023 | January 2024 | February 2024 | March 2024 | April 2024 | May 2024 |
|---|---|---|---|---|---|
| Balance $306 | Balance $345 | Balance $231 | Balance $237 | Balance $215 | Balance $139 |
| High Credit $306 | High Credit $345 | High Credit $345 | High Credit $345 | High Credit $345 | High Credit $345 |
| Past Due $0 | Past Due $0 | Past Due $0 | Past Due $0 | Past Due $0 | Past Due $0 |
| Amount Paid $54 | Amount Paid $0 | Amount Paid $164 | Amount Paid $104 | Amount Paid $104 | Amount Paid $154 |
| Scheduled Payment $30 | Scheduled Payment $30 | Scheduled Payment $30 | Scheduled Payment $30 | Scheduled Payment $30 | Scheduled Payment $30 |
| Remarks - - - | Remarks - - - | Remarks - - - | Remarks - - - | Remarks - - - | Remarks - - - |
| Rating OK | Rating OK | Rating OK | Rating OK | Rating OK | Rating OK |

| June 2024 | July 2024 | August 2024 | September 2024 | October 2024 | November 2024 |
|---|---|---|---|---|---|
| Balance $320 | Balance $247 | Balance $281 | Balance $329 | Balance $308 | Balance $357 |
| High Credit $345 | High Credit $345 | High Credit $345 | High Credit $345 | High Credit $345 | High Credit $357 |
| Past Due $0 | Past Due $0 | Past Due $0 | Past Due $0 | Past Due $0 | Past Due $0 |
| Amount Paid $0 | Amount Paid $57 | Amount Paid $57 | Amount Paid $0 | Amount Paid $60 | Amount Paid $0 |
| Scheduled Payment $30 | Scheduled Payment $0 | Scheduled Payment $30 | Scheduled Payment $30 | Scheduled Payment $30 | Scheduled Payment $30 |
| Remarks - - - | Remarks - - - | Remarks - - - | Remarks - - - | Remarks - - - | Remarks CBG |
| Rating OK | Rating OK | Rating OK | Rating OK | Rating OK | Rating OK |

| December 2024 | January 2025 | February 2025 | March 2025 | April 2025 | May 2025 |
|---|---|---|---|---|---|
| Balance $344 | Balance $381 | Balance $369 | Balance $347 | Balance $307 | Balance $307 |
| High Credit $396 | High Credit $396 | High Credit $396 | High Credit $396 | High Credit $396 | High Credit $396 |
| Past Due $0 | Past Due $0 | Past Due $0 | Past Due $0 | Past Due $0 | Past Due $0 |
| Amount Paid $60 | Amount Paid $0 | Amount Paid $60 | Amount Paid $30 | Amount Paid $47 | Amount Paid $37 |
| Scheduled Payment $30 | Scheduled Payment $30 | Scheduled Payment $30 | Scheduled Payment $30 | Scheduled Payment $30 | Scheduled Payment $30 |
| Remarks CBG | Remarks CBG | Remarks CBG | Remarks CBG | Remarks CBG | Remarks CBG |
| Rating OK | Rating OK | Rating OK | Rating OK | Rating OK | Rating OK |

| June 2025 | July 2025 | August 2025 | September 2025 | October 2025 | November 2025 |
|---|---|---|---|---|---|
| Balance $323 | Balance $331 | Balance $378 | Balance $425 | Balance $473 | Balance $523 |
| High Credit $396 | High Credit $396 | High Credit $396 | High Credit $425 | High Credit $473 | High Credit $523 |
| Past Due $0 | Past Due $60 | Past Due $90 | Past Due $120 | Past Due $150 | Past Due $180 |
| Amount Paid $0 | Amount Paid $0 | Amount Paid $0 | Amount Paid $0 | Amount Paid $0 | Amount Paid $0 |
| Scheduled Payment $30 | Scheduled Payment $30 | Scheduled Payment $30 | Scheduled Payment $30 | Scheduled Payment $30 | Scheduled Payment $30 |
| Remarks CBG | Remarks CBG | Remarks CBG | Remarks CBG | Remarks CBG | Remarks CBG |
| Rating OK | Rating 30 | Rating 60 | Rating 90 | Rating 120 | Rating 120 |

Total Month

FARMERS FURNITURE 79444****

## Account Information

| | |
|---|---|
| **Address** | ATTN CORP CREDIT DEPT,POB 1140 DUBLIN, GA 31040 |
| **Phone** | (478) 275-3150 |
| **Monthly Payment** | $0 |
| **Date Opened** | 06/21/2018 |
| **Responsibility** | Individual Account |
| **Account Type** | Installment Account |
| **Loan Type** | INSTALLMENT SALES CONTRACT |
| **Balance** | $569 |
| **Date Updated** | 10/01/2025 |
| **Payment Received** | $0 |
| **Last Payment Made** | 07/31/2020 |
| **Pay Status** | >Charge-off< |
| **Terms** | $0 per month, paid Monthly for 24 months |
| **Date Closed** | 01/31/2021 |
| **High Balance (Hist.)** | High balance of $4,171 from 06/2023 to 10/2025 |
| **Estimated month and year this item will be removed** | 08/2027 |

## Payment History

| December 2018 | January 2019 | February 2019 | March 2019 | April 2019 | May 2019 |
|---|---|---|---|---|---|
| Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - |
| Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - |
| Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - |
| Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - |
| Remarks<br>PRL< | Remarks<br>> | Remarks<br>- - - | Remarks<br>PRL< | Remarks<br>> | Remarks<br>- - - |
| Rating<br>OK | Rating<br>OK | Rating<br>OK | Rating<br>OK | Rating<br>OK | Rating<br>OK |

| June 2019 | July 2019 | August 2019 | September 2019 | October 2019 | November 2019 |
|---|---|---|---|---|---|
| Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - |
| Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - |
| Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - |
| Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - |
| Remarks<br>PRL< | Remarks<br>> | Remarks<br>- - - | Remarks<br>PRL< | Remarks<br>> | Remarks<br>- - - |
| Rating<br>OK | Rating<br>OK | Rating<br>OK | Rating<br>OK | Rating<br>OK | Rating<br>OK |

| December 2019 | January 2020 | February 2020 | March 2020 | April 2020 | May 2020 |
|---|---|---|---|---|---|
| Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - |
| Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - |
| Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - |
| Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - |
| Remarks<br>PRL< | Remarks<br>> | Remarks<br>- - - | Remarks<br>PRL< | Remarks<br>> | Remarks<br>- - - |
| Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** |

| June 2020 | July 2020 | August 2020 | September 2020 | October 2020 | November 2020 |
|---|---|---|---|---|---|
| Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - |
| Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - |
| Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - |
| Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - |
| Remarks<br>PRL< | Remarks<br>> | Remarks<br>- - - | Remarks<br>PRL< | Remarks<br>> | Remarks<br>- - - |
| Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**30** | Rating<br>**60** | Rating<br>**90** |

| December 2020 | January 2021 | February 2021 | March 2021 | April 2021 | May 2021 |
|---|---|---|---|---|---|
| Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - |
| Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - |
| Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - |
| Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - |
| Remarks<br>PRL< | Remarks<br>> | Remarks<br>- - - | Remarks<br>PRL< | Remarks<br>> | Remarks<br>- - - |
| Rating<br>**120** | Rating<br>**C/O** | Rating<br>**C/O** | Rating<br>**C/O** | Rating<br>**C/O** | Rating<br>**C/O** |

| June 2021 | July 2021 | August 2021 | September 2021 | October 2021 | November 2021 |
|---|---|---|---|---|---|
| Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - |
| Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - |
| Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - |
| Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - |
| Remarks<br>PRL< | Remarks<br>> | Remarks<br>- - - | Remarks<br>PRL< | Remarks<br>> | Remarks<br>- - - |
| Rating<br>**C/O** | Rating<br>**C/O** | Rating<br>**C/O** | Rating<br>**C/O** | Rating<br>**C/O** | Rating<br>**C/O** |

| December 2021 | January 2022 | February 2022 | March 2022 | April 2022 | May 2022 |
|---|---|---|---|---|---|
| Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - |
| Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - |
| Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - |
| Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - |
| Remarks<br>PRL< | Remarks<br>> | Remarks<br>- - - | Remarks<br>PRL< | Remarks<br>> | Remarks<br>- - - |
| Rating<br>**C/O** | Rating<br>**C/O** | Rating<br>**C/O** | Rating<br>**C/O** | Rating<br>**C/O** | Rating<br>**C/O** |

| June 2022 | July 2022 | August 2022 | September 2022 | October 2022 | November 2022 |
|---|---|---|---|---|---|
| Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - |
| Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - |
| Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - |
| Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - |
| Remarks<br>PRL< | Remarks<br>> | Remarks<br>- - - | Remarks<br>PRL< | Remarks<br>> | Remarks<br>- - - |
| Rating<br>**C/O** | Rating<br>**C/O** | Rating<br>**C/O** | Rating<br>**C/O** | Rating<br>**C/O** | Rating<br>**C/O** |

| December 2022 | January 2023 | February 2023 | March 2023 | April 2023 | May 2023 |
|---|---|---|---|---|---|
| Balance - - - | Balance - - - | Balance - - - | Balance - - - | Balance - - - | Balance - - - |
| Past Due - - - | Past Due - - - | Past Due - - - | Past Due - - - | Past Due - - - | Past Due - - - |
| Amount Paid - - - | Amount Paid - - - | Amount Paid - - - | Amount Paid - - - | Amount Paid - - - | Amount Paid - - - |
| Scheduled Payment - - - | Scheduled Payment - - - | Scheduled Payment - - - | Scheduled Payment - - - | Scheduled Payment - - - | Scheduled Payment - - - |
| Remarks PRL< | Remarks > | Remarks - - - | Remarks PRL< | Remarks > | Remarks - - - |
| Rating C/O | Rating C/O | Rating C/O | Rating C/O | Rating C/O | Rating C/O |

| June 2023 | July 2023 | August 2023 | September 2023 | October 2023 | November 2023 |
|---|---|---|---|---|---|
| Balance $569 | Balance $569 | Balance $569 | Balance $569 | Balance $569 | Balance $569 |
| Past Due $569 | Past Due $569 | Past Due $569 | Past Due $569 | Past Due $569 | Past Due $569 |
| Amount Paid $0 | Amount Paid $0 | Amount Paid $0 | Amount Paid $0 | Amount Paid $0 | Amount Paid $0 |
| Scheduled Payment $0 | Scheduled Payment $0 | Scheduled Payment $0 | Scheduled Payment $0 | Scheduled Payment $0 | Scheduled Payment $0 |
| Remarks PRL< | Remarks > | Remarks - - - | Remarks PRL< | Remarks > | Remarks - - - |
| Rating C/O | Rating C/O | Rating C/O | Rating C/O | Rating C/O | Rating C/O |

| December 2023 | January 2024 | February 2024 | March 2024 | April 2024 | May 2024 |
|---|---|---|---|---|---|
| Balance $569 | Balance $569 | Balance $569 | Balance $569 | Balance $569 | Balance $569 |
| Past Due $569 | Past Due $569 | Past Due $569 | Past Due $569 | Past Due $569 | Past Due $569 |
| Amount Paid $0 | Amount Paid $0 | Amount Paid $0 | Amount Paid $0 | Amount Paid $0 | Amount Paid $0 |
| Scheduled Payment $0 | Scheduled Payment $0 | Scheduled Payment $0 | Scheduled Payment $0 | Scheduled Payment $0 | Scheduled Payment $0 |
| Remarks PRL< | Remarks > | Remarks - - - | Remarks PRL< | Remarks > | Remarks - - - |
| Rating **C/O** | Rating **C/O** | Rating **C/O** | Rating **C/O** | Rating **C/O** | Rating **C/O** |

| June 2024 | July 2024 | August 2024 | September 2024 | October 2024 | November 2024 |
|---|---|---|---|---|---|
| Balance $569 | Balance $569 | Balance $569 | Balance $569 | Balance $569 | Balance $569 |
| Past Due $569 | Past Due $569 | Past Due $569 | Past Due $569 | Past Due $569 | Past Due $569 |
| Amount Paid $0 | Amount Paid $0 | Amount Paid $0 | Amount Paid $0 | Amount Paid $0 | Amount Paid $0 |
| Scheduled Payment $0 | Scheduled Payment $0 | Scheduled Payment $0 | Scheduled Payment $0 | Scheduled Payment $0 | Scheduled Payment $0 |
| Remarks PRL< | Remarks > | Remarks - - - | Remarks PRL< | Remarks > | Remarks - - - |
| Rating **C/O** | Rating **C/O** | Rating **C/O** | Rating **C/O** | Rating **C/O** | Rating **C/O** |

| December 2024 | January 2025 | February 2025 | March 2025 | April 2025 | May 2025 |
|---|---|---|---|---|---|
| Balance $569 | Balance $569 | Balance $569 | Balance $569 | Balance $569 | Balance $569 |
| Past Due $569 | Past Due $569 | Past Due $569 | Past Due $569 | Past Due $569 | Past Due $569 |
| Amount Paid $0 | Amount Paid $0 | Amount Paid $0 | Amount Paid $0 | Amount Paid $0 | Amount Paid $0 |
| Scheduled Payment $0 | Scheduled Payment $0 | Scheduled Payment $0 | Scheduled Payment $0 | Scheduled Payment $0 | Scheduled Payment $0 |
| Remarks PRL< | Remarks > | Remarks - - - | Remarks PRL< | Remarks > | Remarks - - - |
| Rating **C/O** | Rating **C/O** | Rating **C/O** | Rating **C/O** | Rating **C/O** | Rating **C/O** |

| June 2025 | July 2025 | August 2025 | September 2025 | October 2025 |
|---|---|---|---|---|
| Balance $569 | Balance $569 | Balance $569 | Balance $569 | Balance $569 |
| Past Due $569 | Past Due $569 | Past Due $569 | Past Due $569 | Past Due $569 |
| Amount Paid $0 | Amount Paid $0 | Amount Paid $0 | Amount Paid $0 | Amount Paid $0 |
| Scheduled Payment $0 | Scheduled Payment $0 | Scheduled Payment $0 | Scheduled Payment $0 | Scheduled Payment $0 |
| Remarks PRL< | Remarks > | Remarks - - - | Remarks PRL< | Remarks > |
| Rating **C/O** | Rating **C/O** | Rating **C/O** | Rating **C/O** | Rating **C/O** |

Total Month

FETTI FINGERHUT/WEBBANK 636992402934****

## Account Information

**Address**                                          3308 SOUTHWAY DR ST CLOUD, MN 56301-9513

**Phone**                                                                    (866) 734-0342

**November 2025**

Balance
$1,584

High Credit
$2,028

Past Due
$0

Amount Paid
$89

Scheduled Payment
$87

Remarks
- - -

Rating
**OK**

Total Montr

---

**FIRST PREMIER BANK** 517800813140****

## Account Information

| | |
|---|---|
| **Address** | 3820 N LOUISE AVE SIOUX FALLS, SD 57107-0145 |
| **Phone** | (800) 987-5521 |
| **Date Opened** | 12/03/2023 |
| **Responsibility** | Individual Account |
| **Account Type** | Revolving Account |
| **Loan Type** | CREDIT CARD |
| **Balance** | $496 |
| **Date Updated** | 12/09/2025 |
| **Payment Received** | $0 |

**Last Payment Made**                                                                 05/19/2025

**Pay Status**                                                                        >Charge-off<

**Terms**                                                                             Paid Monthly

**Date Closed**                                                                       12/09/2025

**Credit Limit (Hist.)**                          Credit limit of $400 from 12/2023 to 12/2025

**Estimated month and year this item will be removed**                                06/2032

Payment History

| December 2023 | January 2024 | February 2024 | March 2024 | April 2024 | May 2024 |
|---|---|---|---|---|---|
| Balance $99 | Balance $432 | Balance $449 | Balance $416 | Balance $386 | Balance $344 |
| High Credit $99 | High Credit $432 | High Credit $449 | High Credit $449 | High Credit $449 | High Credit $449 |
| Past Due $0 | Past Due $0 | Past Due $0 | Past Due $0 | Past Due $0 | Past Due $0 |
| Amount Paid $0 | Amount Paid $0 | Amount Paid $50 | Amount Paid $175 | Amount Paid $100 | Amount Paid $100 |
| Scheduled Payment $30 | Scheduled Payment $31 | Scheduled Payment $32 | Scheduled Payment $30 | Scheduled Payment $30 | Scheduled Payment $30 |
| Remarks - - - | Remarks - - - | Remarks - - - | Remarks - - - | Remarks - - - | Remarks - - - |
| Rating OK | Rating OK | Rating OK | Rating OK | Rating OK | Rating OK |

| June 2024 | July 2024 | August 2024 | September 2024 | October 2024 | November 2024 |
|---|---|---|---|---|---|
| Balance $413 | Balance $415 | Balance $462 | Balance $508 | Balance $413 | Balance $384 |
| High Credit $449 | High Credit $449 | High Credit $462 | High Credit $508 | High Credit $508 | High Credit $508 |
| Past Due $0 | Past Due $0 | Past Due $0 | Past Due $63 | Past Due $0 | Past Due $0 |
| Amount Paid $50 | Amount Paid $43 | Amount Paid $0 | Amount Paid $0 | Amount Paid $350 | Amount Paid $43 |
| Scheduled Payment $30 | Scheduled Payment $30 | Scheduled Payment $33 | Scheduled Payment $36 | Scheduled Payment $30 | Scheduled Payment $30 |
| Remarks - - - | Remarks - - - | Remarks - - - | Remarks - - - | Remarks - - - | Remarks - - - |
| Rating OK | Rating OK | Rating OK | Rating 30 | Rating OK | Rating OK |

| December 2024 | January 2025 | February 2025 | March 2025 | April 2025 | May 2025 |
|---|---|---|---|---|---|
| Balance $414 | Balance $459 | Balance $526 | Balance $425 | Balance $393 | Balance $346 |
| High Credit $508 | High Credit $508 | High Credit $526 | High Credit $526 | High Credit $526 | High Credit $526 |
| Past Due $0 | Past Due $0 | Past Due $0 | Past Due $0 | Past Due $0 | Past Due $0 |
| Amount Paid $30 | Amount Paid $44 | Amount Paid $0 | Amount Paid $126 | Amount Paid $55 | Amount Paid $100 |
| Scheduled Payment $30 | Scheduled Payment $33 | Scheduled Payment $37 | Scheduled Payment $30 | Scheduled Payment $30 | Scheduled Payment $30 |
| Remarks - - - | Remarks - - - | Remarks - - - | Remarks CLS< | Remarks > | Remarks - - - |
| Rating **OK** | Rating **OK** | Rating **OK** | Rating **OK** | Rating **OK** | Rating **OK** |

| June 2025 | July 2025 | August 2025 | September 2025 | October 2025 | November 2025 |
|---|---|---|---|---|---|
| Balance $337 | Balance $359 | Balance $382 | Balance $430 | Balance $451 | Balance $473 |
| High Credit $526 | High Credit $526 | High Credit $526 | High Credit $526 | High Credit $526 | High Credit $526 |
| Past Due $0 | Past Due $0 | Past Due $60 | Past Due $90 | Past Due $121 | Past Due $153 |
| Amount Paid $30 | Amount Paid $0 | Amount Paid $0 | Amount Paid $0 | Amount Paid $0 | Amount Paid $0 |
| Scheduled Payment $30 | Scheduled Payment $30 | Scheduled Payment $30 | Scheduled Payment $31 | Scheduled Payment $32 | Scheduled Payment $34 |
| Remarks CLS< | Remarks > | Remarks - - - | Remarks PRL< | Remarks /> | Remarks CLS< |
| Rating **OK** | Rating **OK** | Rating **30** | Rating **60** | Rating **90** | Rating **120** |

December 2025

Balance
$496

High Credit
$526

Past Due
$496

Amount Paid
$0

Scheduled Payment
- - -

Remarks
>

Rating
**C/O**

Total Month

---

**KIKOFF INC** CLQXBM****

## Account Information

| | |
|---|---|
| **Address** | 633 FOLSOM ST,SUITE 300 SUITE 300 SAN FRANCISCO, CA 94107 |
| **Phone** | (415) 361-4040 |
| **Date Opened** | 12/18/2021 |
| **Responsibility** | Individual Account |
| **Account Type** | Revolving Account |
| **Loan Type** | CHARGE ACCOUNT |
| **Balance** | $25 |
| **Date Updated** | 03/31/2025 |
| **Payment Received** | $0 |

**Last Payment Made**                                                                                       07/25/2024

**Pay Status**                                                                                       >Charge-off<

**Terms**                                                                                       Paid Monthly

**Date Closed**                                                                                       03/14/2025

**High Balance (Hist.)**                                              High balance of $65 from 02/2024 to 03/2025

**Credit Limit (Hist.)**                                              Credit limit of $750 from 02/2024 to 03/2025

**Estimated month and year this item will be removed**                                              09/2031

**Remarks**                                                              UNPAID BALANCE CHARGED OFF

Payment History

| February 2024 | March 2024 | April 2024 | May 2024 | June 2024 | July 2024 |
|---|---|---|---|---|---|
| Balance $60 | Balance $50 | Balance $40 | Balance $40 | Balance $40 | Balance $25 |
| Past Due $0 | Past Due $0 | Past Due $0 | Past Due $0 | Past Due $0 | Past Due $0 |
| Amount Paid $0 | Amount Paid $10 | Amount Paid $10 | Amount Paid $0 | Amount Paid $0 | Amount Paid $15 |
| Scheduled Payment $5 | Scheduled Payment $5 | Scheduled Payment $5 | Scheduled Payment $5 | Scheduled Payment $5 | Scheduled Payment $5 |
| Rating **OK** | Rating **OK** | Rating **OK** | Rating **OK** | Rating **OK** | Rating **OK** |

| August 2024 | September 2024 | October 2024 | November 2024 | December 2024 | January 2025 |
|---|---|---|---|---|---|
| Balance $25 | Balance $25 | Balance $25 | Balance $25 | Balance $25 | Balance $25 |
| Past Due $0 | Past Due $0 | Past Due $5 | Past Due $10 | Past Due $15 | Past Due $20 |
| Amount Paid $0 | Amount Paid $0 | Amount Paid $0 | Amount Paid $0 | Amount Paid $0 | Amount Paid $0 |
| Scheduled Payment $5 | Scheduled Payment $5 | Scheduled Payment $5 | Scheduled Payment $5 | Scheduled Payment $5 | Scheduled Payment $5 |
| Rating **OK** | Rating **OK** | Rating **30** | Rating **60** | Rating **90** | Rating **120** |

| February 2025 | March 2025 |
|---|---|
| Balance $25 | Balance $25 |
| Past Due $25 | Past Due $25 |
| Amount Paid $0 | Amount Paid $0 |
| Scheduled Payment $5 | Scheduled Payment - - - |
| Rating **120** | Rating **C/O** |

Total Montl

---

**ONEMAIN** 818322904823****

## Account Information

| | |
|---|---|
| **Address** | PO BOX 1010 EVANSVILLE, IN 47706 |
| **Phone** | (844) 298-9773 |
| **Monthly Payment** | $0 |
| **Date Opened** | 08/13/2018 |
| **Responsibility** | Individual Account |
| **Account Type** | Installment Account |
| **Loan Type** | SECURED |
| **Balance** | $0 |
| **Date Updated** | 12/31/2020 |
| **Payment Received** | $0 |
| **Last Payment Made** | 06/20/2020 |
| **High Balance** | $6,245 |

**Pay Status**                                                                        >Sold; was Charged-off<

**Terms**                                                        $0 per month, paid Monthly for 42 months

**Date Closed**                                                                                  12/31/2020

**Estimated month and year this item will be removed**                                           07/2027

**Remarks**                                                 PURCHASED BY ANOTHER LENDER; UNPAID BALANCE
                                                                                          CHARGED OFF

## Payment History

| August 2018 | September 2018 | October 2018 | November 2018 | December 2018 | January 2019 |
|---|---|---|---|---|---|
| Rating | Rating | Rating | Rating | Rating | Rating |
| **OK** | **OK** | **OK** | **OK** | **OK** | **OK** |

| February 2019 | March 2019 | April 2019 | May 2019 | June 2019 | July 2019 |
|---|---|---|---|---|---|
| Rating | Rating | Rating | Rating | Rating | Rating |
| **OK** | **OK** | **OK** | **OK** | **OK** | **OK** |

| August 2019 | September 2019 | October 2019 | November 2019 | December 2019 | January 2020 |
|---|---|---|---|---|---|
| Rating | Rating | Rating | Rating | Rating | Rating |
| **OK** | **OK** | **OK** | **OK** | **OK** | **OK** |

| February 2020 | March 2020 | April 2020 | May 2020 | June 2020 | July 2020 |
|---|---|---|---|---|---|
| Rating | Rating | Rating | Rating | Rating | Rating |
| **OK** | **OK** | **OK** | **OK** | **OK** | **OK** |

| August 2020 | September 2020 | October 2020 | November 2020 |
|---|---|---|---|
| Rating | Rating | Rating | Rating |
| **30** | **60** | **90** | **120** |

Total Month

SUNSET FINANCE OF MONROE  2767**

## Account Information

| | |
|---|---|
| **Address** | 510 MOUNTAIN VIEW,SUITE 500 SENECA, SC 29672 |
| **Phone** | (864) 886-9950 |
| **Monthly Payment** | $0 |
| **Date Opened** | 04/25/2020 |
| **Responsibility** | Individual Account |
| **Account Type** | Installment Account |
| **Loan Type** | NOTE LOAN |
| **Balance** | $1,280 |
| **Date Updated** | 10/30/2021 |
| **Payment Received** | $0 |
| **Last Payment Made** | 07/10/2020 |
| **High Balance** | $1,536 |
| **Past Due** | $1,280 |
| **Pay Status** | >Charge-off< |
| **Terms** | $0 per month, paid Monthly for 12 months |
| **Date Closed** | 07/31/2021 |
| **Estimated month and year this item will be removed** | 08/2027 |
| **Remarks** | UNPAID BALANCE CHARGED OFF |

## Payment History

SUNSET FINANCE OF MONROE  2767**

| April 2020 | May 2020 | June 2020 | July 2020 | August 2020 | September 2020 |
|---|---|---|---|---|---|
| Rating OK | Rating OK | Rating OK | Rating OK | Rating 30 | Rating 60 |

| October 2020 | November 2020 | December 2020 | January 2021 | February 2021 | March 2021 |
|---|---|---|---|---|---|
| Rating 90 | Rating 120 | Rating 120 | Rating 120 | Rating 120 | Rating 120 |

| April 2021 | May 2021 | June 2021 | July 2021 | August 2021 | September 2021 |
|---|---|---|---|---|---|
| Rating 120 | Rating 120 | Rating C/O | Rating C/O | Rating C/O | Rating C/O |

Total Montl

---

WELLS FARGO CARD SERV  442644109498****

## Account Information

| | |
|---|---|
| **Address** | PO BOX 393 MINNEAPOLIS, MN 55480 |
| **Phone** | (855) 854-3502 |
| **Date Opened** | 04/14/2015 |
| **Responsibility** | Individual Account |
| **Account Type** | Revolving Account |
| **Loan Type** | CREDIT CARD |
| **Balance** | $1,280 |
| **Date Updated** | 11/27/2025 |
| **Payment Received** | $0 |
| **Last Payment Made** | 07/13/2020 |
| **Pay Status** | >Charge-off< |

| Terms | Paid Monthly |
|---|---|

| **Date Closed** | 10/28/2020 |
|---|---|

| **High Balance (Hist.)** | High balance of $1,280 from 06/2023 to 11/2025 |
|---|---|

| **Credit Limit (Hist.)** | Credit limit of $900 from 06/2023 to 11/2025 |
|---|---|

| **Estimated month and year this item will be removed** | 03/2027 |
|---|---|

## Payment History

| January 2019 | February 2019 | March 2019 | April 2019 | May 2019 | June 2019 |
|---|---|---|---|---|---|
| Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - |
| Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - |
| Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - |
| Remarks<br>PRL< | Remarks<br>CBG/> | Remarks<br>- - - | Remarks<br>PRL< | Remarks<br>CBG/> | Remarks<br>- - - |
| Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** |

| July 2019 | August 2019 | September 2019 | October 2019 | November 2019 | December 2019 |
|---|---|---|---|---|---|
| Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - |
| Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - |
| Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - |
| Remarks<br>PRL< | Remarks<br>CBG/> | Remarks<br>- - - | Remarks<br>PRL< | Remarks<br>CBG/> | Remarks<br>- - - |
| Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** |

| January 2020 | February 2020 | March 2020 | April 2020 | May 2020 | June 2020 |
|---|---|---|---|---|---|
| Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - |
| Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - |
| Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - |
| Remarks<br>PRL< | Remarks<br>CBG/> | Remarks<br>- - - | Remarks<br>PRL< | Remarks<br>CBG/> | Remarks<br>- - - |
| Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** |

| July 2020 | August 2020 | September 2020 | October 2020 | November 2020 | December 2020 |
|---|---|---|---|---|---|
| Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - |
| Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - |
| Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - |
| Remarks<br>PRL< | Remarks<br>CBG/> | Remarks<br>- - - | Remarks<br>PRL< | Remarks<br>CBG/> | Remarks<br>- - - |
| Rating<br>**OK** | Rating<br>**X** | Rating<br>**X** | Rating<br>**X** | Rating<br>**X** | Rating<br>**X** |

| January 2021 | February 2021 | March 2021 | April 2021 | May 2021 | June 2021 |
|---|---|---|---|---|---|
| Balance - - - | Balance - - - | Balance - - - | Balance - - - | Balance - - - | Balance - - - |
| Past Due - - - | Past Due - - - | Past Due - - - | Past Due - - - | Past Due - - - | Past Due - - - |
| Amount Paid - - - | Amount Paid - - - | Amount Paid - - - | Amount Paid - - - | Amount Paid - - - | Amount Paid - - - |
| Remarks PRL< | Remarks CBG/> | Remarks - - - | Remarks PRL< | Remarks CBG/> | Remarks - - - |
| Rating X | Rating C/O | Rating C/O | Rating C/O | Rating C/O | Rating C/O |

| July 2021 | August 2021 | September 2021 | October 2021 | November 2021 | December 2021 |
|---|---|---|---|---|---|
| Balance - - - | Balance - - - | Balance - - - | Balance - - - | Balance - - - | Balance - - - |
| Past Due - - - | Past Due - - - | Past Due - - - | Past Due - - - | Past Due - - - | Past Due - - - |
| Amount Paid - - - | Amount Paid - - - | Amount Paid - - - | Amount Paid - - - | Amount Paid - - - | Amount Paid - - - |
| Remarks PRL< | Remarks CBG/> | Remarks - - - | Remarks PRL< | Remarks CBG/> | Remarks - - - |
| Rating C/O | Rating C/O | Rating C/O | Rating C/O | Rating C/O | Rating C/O |

| January 2022 | February 2022 | March 2022 | April 2022 | May 2022 | June 2022 |
|---|---|---|---|---|---|
| Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - |
| Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - |
| Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - |
| Remarks<br>PRL< | Remarks<br>CBG/> | Remarks<br>- - - | Remarks<br>PRL< | Remarks<br>CBG/> | Remarks<br>- - - |
| Rating<br>**C/O** | Rating<br>**C/O** | Rating<br>**C/O** | Rating<br>**C/O** | Rating<br>**C/O** | Rating<br>**C/O** |

| July 2022 | August 2022 | September 2022 | October 2022 | November 2022 | December 2022 |
|---|---|---|---|---|---|
| Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - |
| Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - |
| Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - |
| Remarks<br>PRL< | Remarks<br>CBG/> | Remarks<br>- - - | Remarks<br>PRL< | Remarks<br>CBG/> | Remarks<br>- - - |
| Rating<br>**C/O** | Rating<br>**C/O** | Rating<br>**C/O** | Rating<br>**C/O** | Rating<br>**C/O** | Rating<br>**C/O** |

| January 2023 | February 2023 | March 2023 | April 2023 | May 2023 | June 2023 |
|---|---|---|---|---|---|
| Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>$1,280 |
| Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>$1,280 |
| Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>$0 |
| Remarks<br>PRL< | Remarks<br>CBG/> | Remarks<br>- - - | Remarks<br>PRL< | Remarks<br>CBG/> | Remarks<br>- - - |
| Rating<br>C/O | Rating<br>C/O | Rating<br>C/O | Rating<br>C/O | Rating<br>C/O | Rating<br>C/O |

| July 2023 | August 2023 | September 2023 | October 2023 | November 2023 | December 2023 |
|---|---|---|---|---|---|
| Balance<br>$1,280 | Balance<br>$1,280 | Balance<br>$1,280 | Balance<br>$1,280 | Balance<br>$1,280 | Balance<br>$1,280 |
| Past Due<br>$1,280 | Past Due<br>$1,280 | Past Due<br>$1,280 | Past Due<br>$1,280 | Past Due<br>$1,280 | Past Due<br>$1,280 |
| Amount Paid<br>$0 | Amount Paid<br>$0 | Amount Paid<br>$0 | Amount Paid<br>$0 | Amount Paid<br>$0 | Amount Paid<br>$0 |
| Remarks<br>PRL< | Remarks<br>CBG/> | Remarks<br>- - - | Remarks<br>PRL< | Remarks<br>CBG/> | Remarks<br>- - - |
| Rating<br>C/O | Rating<br>C/O | Rating<br>C/O | Rating<br>C/O | Rating<br>C/O | Rating<br>C/O |

| January 2024 | February 2024 | March 2024 | April 2024 | May 2024 | June 2024 |
|---|---|---|---|---|---|
| Balance $1,280 | Balance $1,280 | Balance $1,280 | Balance $1,280 | Balance $1,280 | Balance $1,280 |
| Past Due $1,280 | Past Due $1,280 | Past Due $1,280 | Past Due $1,280 | Past Due $1,280 | Past Due $1,280 |
| Amount Paid $0 | Amount Paid $0 | Amount Paid $0 | Amount Paid $0 | Amount Paid $0 | Amount Paid $0 |
| Remarks PRL< | Remarks CBG/> | Remarks - - - | Remarks PRL< | Remarks CBG/> | Remarks - - - |
| Rating C/O | Rating C/O | Rating C/O | Rating C/O | Rating C/O | Rating C/O |

| July 2024 | August 2024 | September 2024 | October 2024 | November 2024 | December 2024 |
|---|---|---|---|---|---|
| Balance $1,280 | Balance $1,280 | Balance $1,280 | Balance $1,280 | Balance $1,280 | Balance $1,280 |
| Past Due $1,280 | Past Due $1,280 | Past Due $1,280 | Past Due $1,280 | Past Due $1,280 | Past Due $1,280 |
| Amount Paid $0 | Amount Paid $0 | Amount Paid $0 | Amount Paid $0 | Amount Paid $0 | Amount Paid $0 |
| Remarks PRL< | Remarks CBG/> | Remarks - - - | Remarks PRL< | Remarks CBG/> | Remarks - - - |
| Rating C/O | Rating C/O | Rating C/O | Rating C/O | Rating C/O | Rating C/O |

| January 2025 | February 2025 | March 2025 | April 2025 | May 2025 | June 2025 |
|---|---|---|---|---|---|
| Balance $1,280 | Balance $1,280 | Balance $1,280 | Balance $1,280 | Balance $1,280 | Balance $1,280 |
| Past Due $1,280 | Past Due $1,280 | Past Due $1,280 | Past Due $1,280 | Past Due $1,280 | Past Due $1,280 |
| Amount Paid $0 | Amount Paid $0 | Amount Paid $0 | Amount Paid $0 | Amount Paid $0 | Amount Paid $0 |
| Remarks PRL< | Remarks CBG/> | Remarks - - - | Remarks PRL< | Remarks CBG/> | Remarks - - - |
| Rating C/O | Rating C/O | Rating C/O | Rating C/O | Rating C/O | Rating C/O |

| July 2025 | August 2025 | September 2025 | October 2025 | November 2025 |
|---|---|---|---|---|
| Balance $1,280 | Balance $1,280 | Balance $1,280 | Balance $1,280 | Balance $1,280 |
| Past Due $1,280 | Past Due $1,280 | Past Due $1,280 | Past Due $1,280 | Past Due $1,280 |
| Amount Paid $0 | Amount Paid $0 | Amount Paid $0 | Amount Paid $0 | Amount Paid $0 |
| Remarks PRL< | Remarks CBG/> | Remarks - - - | Remarks PRL< | Remarks CBG/> |
| Rating C/O | Rating C/O | Rating C/O | Rating C/O | Rating C/O |

Total Month

LVNV FUNDING LLC 636992150297****

## Account Information

| | |
|---|---|
| **Address** | C/O RESURGENT CAPITAL SERVICES,PO BOX 1269 GREENVILLE, SC 29603 |
| **Phone** | (877) 527-4484 |
| **Date Opened** | 09/29/2021 |
| **Responsibility** | Individual Account |